# EXHIBIT A

Query    Reports    Utilities    Help    Log Out

ADRMOP,APPEAL,REFDIS,REFSET-SK,RELATE

# U.S. District Court
# California Northern District (San Francisco)
# CIVIL DOCKET FOR CASE #: 3:18-cv-06641-CRB

Skyline Advanced Technology Services v. Shafer
Assigned to: Judge Charles R. Breyer
Referred to: Magistrate Judge Robert M. Illman
        Magistrate Judge Sallie Kim (Settlement)
Relate Case Case: 3:19-cv-00787-CRB
Case in other court:  Ninth Circuit Court of Appeals, 24-01377
        Ninth Circuit Court of Appeals, 24-03240
Cause: 28:1332 Diversity-Other Contract

Date Filed: 10/31/2018
Date Terminated: 02/06/2024
Jury Demand: Both
Nature of Suit: 190 Contract: Other
Jurisdiction: Diversity

**Plaintiff**

**Skyline Advanced Technology Services**

represented by **Stephen A. Dennis**
Thoits Law
400 Main Street
Suite 250
Los Altos, CA 94022
650-327-4200
Email: sdennis@thoits.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Patrick Holland**
Bella and Canvas, LLC
A Professional Law Corporation
9830 Wilshire Blvd
Beverly Hills, CA 90212
323-510-1887
Fax: 424-389-7561
Email: aholland@thoits.com
*TERMINATED: 06/27/2023*

**David Sarfati**
Thoits Law
400 Main Street
Ste 250
Los Altos, CA 94022
650-327-4200
Email: dsarfati@thoits.com
*ATTORNEY TO BE NOTICED*

**John David van Loben Sels**
Thoits Law
400 Main Street
Suite 250

Los Altos, CA 94022
650-327-4200
Email: jvl@jmbm.com
*ATTORNEY TO BE NOTICED*

**Michael Hsueh**
Jackson Lewis P.C.
160 W. Santa Clara St.
Suite 400
San Jose, CA 95113
408-513-2252
Email: michael.hsueh@jacksonlewis.com
*TERMINATED: 06/24/2020*

**Nathaniel H. Lipanovich**
9830 Wilshire Blvd.
Beverly Hills, CA 90212
650-327-4200
Email:
nathaniel.lipanovich@bellacanvas.com
*TERMINATED: 06/28/2023*

V.

**Defendant**

**Sabrina Shafer**                    represented by **Carlton Emmanuel Arua Odim**
225 West Washington St
Suite 2200
Chicago, Il 60606
312-578-9390
Email: carlton@odimlawoffices.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Alan Makman**
The Law Offices of David A. Makman
655 Mariner's Island Blvd, Suite 306
San Mateo, CA 94404
650-242-1560
Email: david@makmanlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Chaka Malik Patterson**
Alston & Bird LLP
55 2nd Street
Suite 2100
San Francisco, CA 94105
415-243-1000
Email: Chaka.Patterson@alston.com
*ATTORNEY TO BE NOTICED*

**Dana Zottola**

Alston & Bird LLP
55 2nd Street
Suite 2100
San Francisco, CA 94105
415-243-1000
Email: dana.zottola@alston.com
*ATTORNEY TO BE NOTICED*

**Jean Elise Richmann**
Alston & Bird
55 2nd St
Ste 2100
San Francisco, CA 94105
231-357-4737
Email: jean.richmann@alston.com
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Rich Wonders**

represented by  **Keeley Irene Vega**
Turner Boyd LLP
155 Bovet Road, Suite 750
San Mateo, CA 94402
(650) 521-5930
Email: vega@turnerboyd.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/31/2018 | 1 | COMPLAINT against Sabrina Shafer ( Filing fee $ 400, receipt number 0971-12811830.). Filed bySkyline Advanced Technology Services. (Attachments: # 1 Civil Cover Sheet)(Holland, Andrew) (Filed on 10/31/2018) (Entered: 10/31/2018) |
| 10/31/2018 | 2 | Proposed Summons. (Holland, Andrew) (Filed on 10/31/2018) (Entered: 10/31/2018) |
| 11/01/2018 | 3 | Case assigned to Magistrate Judge Susan van Keulen. <br><br>Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. <br><br>Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 11/15/2018. (jmlS, COURT STAFF) (Filed on 11/1/2018) (Entered: 11/01/2018) |
| 11/01/2018 | 4 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 1/22/2019. Initial Case Management Conference set for 1/29/2019 09:30 AM in San Jose, Courtroom 6, 4th Floor. (cv, COURT STAFF) (Filed on 11/1/2018) (Entered: 11/01/2018)** |

| 11/01/2018 | 5 | Summons Issued as to Sabrina Shafer. (cv, COURT STAFF) (Filed on 11/1/2018) (Entered: 11/01/2018) |
|---|---|---|
| 11/02/2018 | 6 | **ORDER RE: DISCLOSURE. Signed by Magistrate Judge Susan van Keulen on 11/2/2018. (ofr, COURT STAFF) (Filed on 11/2/2018) (Entered: 11/02/2018)** |
| 11/07/2018 | 7 | WAIVER OF SERVICE Returned Executed filed by Skyline Advanced Technology Services. Service waived by Sabrina Shafer waiver sent on 11/6/2018, answer due 1/7/2019. (Holland, Andrew) (Filed on 11/7/2018) (Entered: 11/07/2018) |
| 11/15/2018 | 8 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Skyline Advanced Technology Services.. (Holland, Andrew) (Filed on 11/15/2018) (Entered: 11/15/2018) |
| 12/14/2018 | 9 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 310, receipt number 0971-12931851.) filed by Sabrina Shafer. (Attachments: # 1 Exhibit Certificate of Good Standing)(Odim, Carlton) (Filed on 12/14/2018) (Entered: 12/14/2018) |
| 12/17/2018 | 10 | **ORDER granting 9 Motion for Pro Hac Vice. Signed by Judge Susan van Keulen on 12/17/2018. (djmS, COURT STAFF) (Filed on 12/17/2018) (Entered: 12/17/2018)** |
| 12/17/2018 | 11 | CLERK'S NOTICE Re: Consent or Declination: Defendant shall file a consent or declination to proceed before a magistrate judge. Note that any party is free to withhold consent to proceed before a magistrate judge without adverse substantive consequences. The forms are available at: http://cand.uscourts.gov/civilforms. Consent/Declination due by 12/31/2018. (djmS, COURT STAFF) (Filed on 12/17/2018) (Entered: 12/17/2018) |
| 01/02/2019 | 12 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Sabrina Shafer.. (Odim, Carlton) (Filed on 1/2/2019) (Entered: 01/02/2019) |
| 01/07/2019 | 13 | STIPULATION WITH PROPOSED ORDER *Moving Deadline to Respond to Complaint and Moving Case Management Conference* filed by Skyline Advanced Technology Services. (Makman, David) (Filed on 1/7/2019) (Entered: 01/07/2019) |
| 01/08/2019 | 14 | **STIPULATION TO EXTEND TIME TO RESPOND TO COMPLAINT AND TO CONTINUE INITIAL CASE MANAGEMENT CONFERENCE; ORDER re 13 . Case Management Statement due by 3/22/2019. Initial Case Management Conference set for 3/29/2019 09:30 AM in San Jose, Courtroom 6, 4th Floor. Signed by Judge Susan van Keulen on 1/8/19. (djmS, COURT STAFF) (Filed on 1/8/2019) (Entered: 01/08/2019)** |
| 02/06/2019 | 15 | ANSWER to Complaint with Jury Demand *and Affirmative Defenses* bySabrina Shafer. (Odim, Carlton) (Filed on 2/6/2019) (Entered: 02/06/2019) |
| 02/07/2019 | 16 | ***PLEASE DISREGARD**POSTED IN ERROR***CLERK'S NOTICE Re: Consent or Declination: Defendants shall file a consent or declination to proceed before a magistrate judge. Note that any party is free to withhold consent to proceed before a magistrate judge without adverse substantive consequences. The forms are available at: http://cand.uscourts.gov/civilforms. Consent/Declination due by 2/21/2019. (djmS, COURT STAFF) (Filed on 2/7/2019) Modified on 2/11/2019 (djmS, COURT STAFF). (Entered: 02/07/2019) |
| 03/04/2019 | 17 | MOTION to Related Case C19-00787 DMR that was Transferred to the ND CAL and is Now Pending Here the two cases are plainly related and should be consolidated. (Makman, David) (Filed on 3/4/2019) Modified on 3/5/2019 (cv, COURT STAFF). (Entered: 03/04/2019) |
| 03/05/2019 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 17 Notice (Other) filed by Sabrina Shafer (cv, COURT |

| | | |
|---|---|---|
| | | STAFF) (Filed on 3/5/2019) (Entered: 03/05/2019) |
| 03/07/2019 | 18 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Holland, Andrew) (Filed on 3/7/2019) (Entered: 03/07/2019) |
| 03/13/2019 | 19 | **ORDER by Judge Susan van Keulen granting 17 Motion to Relate Case. (svklc2S, COURT STAFF) (Filed on 3/13/2019) (Entered: 03/13/2019)** |
| 03/14/2019 | 20 | CLERK'S NOTICE SETTING INITIAL CASE MANAGEMENT CONFERENCE. Initial Case Management Conference is continued to 4/9/2019 09:30 AM. Case Management Statement due by 4/2/2019. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (djmS, COURT STAFF) (Filed on 3/14/2019) . (Entered: 03/14/2019) |
| 03/20/2019 | 21 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Odim, Carlton) (Filed on 3/20/2019) (Entered: 03/20/2019) |
| 03/29/2019 | 22 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned. ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED. *This is a text only docket entry; there is no document associated with this notice.* (djmS, COURT STAFF) (Filed on 3/29/2019) (Entered: 03/29/2019) |
| 03/29/2019 | 23 | This case will be randomly aeassigned to a District Judge outside the San Jose Division pursuant to the Caseload Rebalancing Pilot Program approved by the Court effective March 1, 2018. For information, visit our web page at http://cand.uscourts.gov/news/225. (bwS, COURT STAFF) (Filed on 3/29/2019) (Entered: 03/29/2019) |
| 03/29/2019 | 24 | Case REASSIGNED to Judge Charles R. Breyer. Notice: The assigned judge participates in the Cameras in the Courtroom Pilot Project. See General Order No. 65 and http://cand.uscourts.gov/cameras. Magistrate Judge Susan Van Keulen no longer assigned to case. (Attachments: # 1 Notice of Eligibility for Video Recording) (bwS, COURT STAFF) (Filed on 3/29/2019) (Entered: 03/29/2019) |
| 04/01/2019 | 25 | CLERK'S NOTICE: A Joint Case Management Statement due by 5/3/2019. Initial Case Management Conference set for 5/10/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 4/1/2019) (Entered: 04/01/2019) |
| 05/03/2019 | 26 | JOINT CASE MANAGEMENT STATEMENT filed by Skyline Advanced Technology Services. (Holland, Andrew) (Filed on 5/3/2019) (Entered: 05/03/2019) |
| 05/10/2019 | 27 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Initial Case Management Conference held on 5/10/2019. A Joint Case Management Statement due by 9/6/2019. Further Case Management Conference set for 9/13/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. Discovery is open. Fact discovery cutoff by November 11, 2019. The Court will allow 35 interrogatories. (Total Time in Court: 5 Minutes)**<br>**Court Reporter: Not Reported.** |

| | | |
|---|---|---|
| | | **Attorney for Skyline - Andrew Patrick Holland and Nathaniel Lipanovich.**<br>**Attorney for Shafer - Carlton E. Odim.**<br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Date Filed: 5/10/2019) (Entered: 05/10/2019) |
| 09/05/2019 | 28 | MOTION and Proposed Order to Appear by Telephone *for Case Management Conference on September 13, 2019 at 8:30 a.m.* filed by Sabrina Shafer. (Odim, Carlton) (Filed on 9/5/2019) Modified on 9/6/2019 (mclS, COURT STAFF). (Entered: 09/05/2019) |
| 09/06/2019 | 29 | **ORDER GRANTING APPLICATION FOR A TELEPHONIC APPEARANCE by Judge Charles R. Breyer: Granting (28) Motion to Appear by Telephone in case 3:18-cv-06641-CRB; Granting (55) Motion to Appear by Telephone in case 3:19-cv-00787-CRB. (lsS, COURT STAFF) (Filed on 9/6/2019) (Entered: 09/06/2019)** |
| 09/06/2019 | 30 | STIPULATION WITH PROPOSED ORDER *Stipulated Protective Order* filed by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 9/6/2019) (Entered: 09/06/2019) |
| 09/06/2019 | 31 | SUBSEQUENT JOINT CASE MANAGEMENT STATEMENT filed by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 9/6/2019) Modified on 9/10/2019 (mclS, COURT STAFF). (Entered: 09/06/2019) |
| 09/10/2019 | 32 | **STIPULATED PROTECTIVE ORDER by Judge Charles R. Breyer: Granting 30 Stipulation. (lsS, COURT STAFF) (Filed on 9/10/2019) (Entered: 09/10/2019)** |
| 09/13/2019 | 33 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Further Case Management Conference held on 9/13/2019. Close of Fact Discovery due by 11/11/2019. A Joint Case Management Statement due by 11/22/2019. Further Case Management Conference set for 12/6/2019 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. (Total Time in Court: 2 Minutes)**<br>**Court Reporter: Not Reported.**<br>**Plaintiff Attorney: Nathaniel H. Lipanovich.**<br>**Defendant Attorney: Carlton Odim (CourtCall).**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 9/13/2019) (Entered: 09/13/2019)** |
| 10/24/2019 | 34 | STIPULATION WITH PROPOSED ORDER *TO ALLOW THE TAKING OF FACT DEPOSITIONS BEYOND THE FACT DISCOVERY DEADLINE OF NOVEMBER 11, 2019 AND [PROPOSED] ORDER* filed by Sabrina Shafer. (Odim, Carlton) (Filed on 10/24/2019) (Entered: 10/24/2019) |
| 11/04/2019 | 35 | **STIPULATION AND ORDER TO ALLOW THE TAKING OF FACT DEPOSITIONS BEYOND THE FACT DISCOVERY DEADLINE OF NOVEMBER 11, 2019 - Re (34 in 3:18-cv-06641-CRB) STIPULATION WITH PROPOSED ORDER TO ALLOW THE TAKING OF FACT DEPOSITIONS BEYOND THE FACT DISCOVERY DEADLINE OF NOVEMBER 11, 2019 AND [PROPOSED] ORDER filed by Sabrina Shafer. Signed by Judge Charles R. Breyer on 11/4/2019. (lsS, COURT STAFF) (Filed on 11/4/2019) (Entered: 11/04/2019)** |
| 11/04/2019 | | Set Deadlines/Hearings: Close of Fact Depositions due by 12/31/2019. A Joint Case Management Statement due by 1/3/2020. Further Case Management Conference set for 1/17/2020 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. (lsS, COURT STAFF) (Filed on 11/4/2019) (Entered: 11/04/2019) |
| 01/03/2020 | 36 | SUBSEQUENT JOINT CASE MANAGEMENT STATEMENT filed by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 1/3/2020) Modified on 1/6/2020 (mclS, COURT STAFF). (Entered: 01/03/2020) |

| 01/17/2020 | 37 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Further Case Management Conference held on 1/17/2020. CASE REFERRED to Magistrate Judge Sallie Kim for a Settlement Conference. A Joint Case Management Statement due by 3/13/2020. Further Case Management Conference set for 3/20/2020 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. (Total Time in Court: 2 Minutes) Court Reporter: Ruth Ekhaus.** <br> **Plaintiff Attorney: Nathaniel H. Lipanovich.** <br> **Defendant Attorney: Carlton E. Odim (CourtCall).** <br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 1/17/2020) (Entered: 01/17/2020)** |
| --- | --- | --- |
| 01/21/2020 | [38](#) | **NOTICE OF TELEPHONIC SCHEDULING CONFERENCE FOR SETTLEMENT CONFERENCE. Telephonic Scheduling Conference set for 1/30/2020 09:00 AM in San Francisco, Chambers before Magistrate Judge Sallie Kim. Signed by Magistrate Judge Sallie Kim on 1/21/2020. (mklS, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/21/2020)** |
| 01/30/2020 | 39 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Telephonic Scheduling Conference held on 1/30/2020. Settlement Conference set for 5/8/2020 at 9:30 AM. The Court will issue a settlement conference order. (Total Time in Court: 5 minutes.) (Not reported.)** <br><br> **Attorney for Skyline Advanced Technology Services : Andrew Holland.** <br> **Attorney for Sabrina Shafer: Carlton Odim.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 1/30/2020) (Entered: 01/30/2020)** |
| 01/30/2020 | [40](#) | **NOTICE OF SETTLEMENT CONFERENCE AND SETTLEMENT CONFERENCE ORDER. Settlement Conference set for 5/8/2020 09:30 AM in San Francisco, Courtroom C, 15th Floor. Signed by Magistrate Judge Sallie Kim on 1/30/2020. (mklS, COURT STAFF) (Filed on 1/30/2020) (Entered: 01/30/2020)** |
| 03/06/2020 | [41](#) | STIPULATION WITH PROPOSED ORDER re 37 Case Management Conference - Further,,, Set Deadlines/Hearings,,, Case Referred to Magistrate Judge for Settlement Conference,, filed by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 3/6/2020) (Entered: 03/06/2020) |
| 03/09/2020 | [42](#) | **STIPULATION AND ORDER TO CONTINUE CASE MANAGEMENT CONFERENCE by Judge Charles R. Breyer: Granting (41) Stipulation in case 3:18-cv-06641-CRB; Granting (84) Stipulation in case 3:19-cv-00787-CRB. Case Management Conference set for May 29, 2020 at 8:30 a.m. Joint Case Management Statement due May 15, 2020. (lsS, COURT STAFF) (Filed on 3/9/2020) (Entered: 03/09/2020)** |
| 03/09/2020 | | Set Deadlines/Hearings: A Joint Case Management Statement due by 5/15/2020. Further Case Management Conference set for 5/29/2020 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. (lsS, COURT STAFF) (Filed on 3/9/2020) (Entered: 03/09/2020) |
| 04/21/2020 | 43 | CLERK'S NOTICE Regarding Settlement Conference on 5/8/2020: <br><br> The settlement conference will take place via Zoom conference in lieu of live appearances. The Court expects attorneys and clients to be available all day during the settlement conference and not to schedule other matters during that time. Attorneys and their clients may be in separate locations, but attorneys and clients must have computers with cameras and audio capability. The Court will provide information to allow attorneys |

| | | and parties to join the conference. |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 4/21/2020) (Entered: 04/21/2020) |
| 05/08/2020 | 44 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Settlement Conference by Zoom held on 5/8/2020. Case did not settle. Telephonic Scheduling Conference set for 5/22/2020 09:00 AM in San Francisco, Chambers before Magistrate Judge Sallie Kim. The Court will circulate dial-in information to counsel by separate email. (Total Time in Court: 4 hours, 45 minutes.) (Not reported.)** <br><br> **Attorneys for Plaintiff: Stephen Dennis; Andrew Holland; Nathaniel Lipanovich. Client Representatives: Michael Zanotto; Robert Bernosky; Rodney Guenther; Devin Mauldin. Attorney for Defendant: Carlton Odim. Client Representative: Sabrina Shafer.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 5/8/2020) (Entered: 05/08/2020)** |
| 05/15/2020 | 45 | CASE MANAGEMENT STATEMENT *(SUBSEQUENT)* filed by Sabrina Shafer. (Odim, Carlton) (Filed on 5/15/2020) (Entered: 05/15/2020) |
| 05/18/2020 | 46 | CLERK'S NOTICE VACATING CASE MANAGEMENT CONFERENCE on May 29, 2020 before the Honorable Charles R. Breyer. A Joint Case Management Statement due by 7/17/2020. Further Case Management Conference set for 7/24/2020 at 8:30 AM in San Francisco, Courtroom 06, 17th Floor. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 5/18/2020) (Entered: 05/18/2020) |
| 05/22/2020 | 47 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Telephonic Scheduling Conference held on 5/22/2020. Further Settlement Conference by Zoom set for 7/21/2020 02:00 PM in San Francisco, Chambers.(Total Time in Court: 5 minutes.) (Not reported.)** <br><br> **Attorney for Plaintiff: Andrew Holland. Attorney for Defendant: Carlton Odim.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 5/22/2020) (Entered: 05/22/2020)** |
| 05/22/2020 | 48 | MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence* filed by Skyline Advanced Technology Services. Motion Hearing set for 6/26/2020 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 6/5/2020. Replies due by 6/12/2020. (Attachments: # 1 Declaration of Nathaniel H. Lipanovich, # 2 Declaration of Lynell Phillips, # 3 Proposed Order)(Lipanovich, Nathaniel) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 49 | NOTICE by Skyline Advanced Technology Services re 48 MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence* (Lipanovich, Nathaniel) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/26/2020 | 50 | **ORDER REFERRING CASE to Magistrate Judge for Discovery purposes. Signed by Judge Charles R. Breyer on 5/26/2020. (ls, COURT STAFF) (Filed on 5/26/2020) (Entered: 05/26/2020)** |

| 05/26/2020 | | CASE REFERRED to Magistrate Judge Donna M. Ryu for Discovery (ahm, COURT STAFF) (Filed on 5/26/2020) (Entered: 05/28/2020) |
|---|---|---|
| 06/03/2020 | 51 | **Notice of Reference and ORDER Re: Discovery Procedures. The parties are hereby notified that the court will hold a hearing on the Motion for Sanctions 48 on July 9, 2020 at 1:00 p.m. The court will provide access information for the remote hearing prior to that date. The briefing schedule shall remain unchanged. Signed by Magistrate Judge Donna M. Ryu on 6/3/2020. (dmrlc3, COURT STAFF) (Filed on 6/3/2020) (Entered: 06/03/2020)** |
| 06/03/2020 | | Set/Reset Deadlines as to 48 MOTION for Sanctions. Motion Hearing set for 7/9/2020 01:00 PM before Magistrate Judge Donna M. Ryu. (dmrlc3, COURT STAFF) (Filed on 6/3/2020) (Entered: 06/03/2020) |
| 06/05/2020 | 52 | STIPULATION WITH PROPOSED ORDER re 48 MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence (To Extend Time to Respond)* filed by Sabrina Shafer. (Odim, Carlton) (Filed on 6/5/2020) (Entered: 06/05/2020) |
| 06/10/2020 | 53 | **Order by Magistrate Judge Donna M. Ryu granting 52 Stipulation to Extend Deadlines. (dmrlc3, COURT STAFF) (Filed on 6/10/2020) (Entered: 06/10/2020)** |
| 06/12/2020 | 54 | MOTION for Extension of Time to File Response/Reply filed by Sabrina Shafer. (Odim, Carlton) (Filed on 6/12/2020) (Entered: 06/12/2020) |
| 06/14/2020 | 55 | OPPOSITION/RESPONSE (re 48 MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence* ) filed bySabrina Shafer. (Odim, Carlton) (Filed on 6/14/2020) (Entered: 06/14/2020) |
| 06/14/2020 | 56 | AFFIDAVIT in Opposition *(Declaration of Carlton Odim)* filed bySabrina Shafer. (Attachments: # 1 Affidavit Declaration of Sabrina Shafer)(Odim, Carlton) (Filed on 6/14/2020) (Entered: 06/14/2020) |
| 06/16/2020 | 57 | OPPOSITION/RESPONSE (re 54 MOTION for Extension of Time to File Response/Reply ) filed bySkyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 6/16/2020) (Entered: 06/16/2020) |
| 06/23/2020 | 58 | **ORDER REFERRING CASE to Magistrate Judge Robert Illman for Discovery purposes. Pursuant to Local Rule 72-1, it is HEREBY ORDERED that this case is referred FOR ALL DISCOVERY PURPOSES to a Magistrate Judge Robert Illman, with any motions to be heard and considered at the convenience of his calendar. Counsel will be advised of the date, time and place of appearance by notice from the assigned Magistrate Judge. The Court rescinds the discovery reference to Magistrate Judge Donna M. Ryu. Signed by Judge Charles R. Breyer on 6/23/2020. (lsS, COURT STAFF) (Filed on 6/23/2020) (Entered: 06/23/2020)** |
| 06/23/2020 | 59 | REPLY (re 48 MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence* ) filed bySkyline Advanced Technology Services. (Attachments: # 1 Declaration, # 2 Declaration)(Lipanovich, Nathaniel) (Filed on 6/23/2020) (Entered: 06/23/2020) |
| 06/23/2020 | | CASE REFERRED to Magistrate Judge Robert M. Illman for Discovery (ahm, COURT STAFF) (Filed on 6/23/2020) (Entered: 06/24/2020) |
| 06/24/2020 | 60 | NOTICE of Change In Counsel by Nathaniel H. Lipanovich (Lipanovich, Nathaniel) (Filed on 6/24/2020) (Entered: 06/24/2020) |
| 07/07/2020 | 61 | CLERK'S NOTICE Motion Hearing (Dkt. #48) set for 7/14/2020 11:00 AM before Magistrate Judge Robert M. Illman. Appearances and participation shall be made by dialing 888-684-8852 and entering access code 1868782. *(This is a text-only entry* |

| | | |
|---|---|---|
| | | *generated by the court. There is no document associated with this entry.)* (glmS, COURT STAFF) (Filed on 7/7/2020) (Entered: 07/07/2020) |
| 07/14/2020 | [62](#) | **REPORT AND RECOMMENDATIONS re (91 in 3:19-cv-00787-CRB) MOTION for Sanctions Due to Sabrina Shafer's Spoliation of Evidence filed by Devin Mauldin, Rodney Guenther, Robert Bernosky, Skyline Advanced Technology Services, Michael Zanotto, (48 in 3:18-cv-06641-CRB) MOTION for Sanctions *Due to Sabrina Shafer's Spoliation of Evidence* filed by Skyline Advanced Technology Services. Objections due by 7/28/2020. Signed by Judge Robert M. Illman on 07/14/2020. (rmilc2S, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/14/2020)** |
| 07/14/2020 | 63 | **Order by Magistrate Judge Robert M. Illman granting [54](#) Motion for Extension of Time to File Response/Reply. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (rmilc2S, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/14/2020)** |
| 07/14/2020 | 64 | **Minute Entry for proceedings held before Magistrate Judge Robert M. Illman: Motion Hearing held on 7/14/2020. Attorneys appearing: Andrew Holland, Nathaniel Lipanovich and Carlton Odim.FTR Time: AT&T Teleconference Time 11:00-11:44. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (glmS, COURT STAFF) (Date Filed: 7/14/2020) (Entered: 07/15/2020)** |
| 07/17/2020 | 65 | CLERK'S NOTICE VACATING CASE MANAGEMENT CONFERENCE ON JULY 24, 2020 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/21/2020 | 66 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Settlement Conference by Zoom held on 7/21/2020. Case did not settle. No further settlement proceedings set at this time. (Total Time in Court: 1 hour.) (Not reported.)** <br><br> **Attorneys for Plaintiff: Stephen Dennis; Andrew Holland; Nathaniel Lipanovich.** <br> **Client Representative: Michael Zanotto.** <br> **Attorney for Defendant: Carlton Odim.** <br> **Client Representative: Sabrina Shafer.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 7/21/2020) (Entered: 07/21/2020)** |
| 07/30/2020 | [67](#) | **ORDER by Judge Charles R. Breyer adopting (62) Report and Recommendation in case 3:18-cv-06641-CRB; adopting (98) Report and Recommendation in case 3:19-cv-00787-CRB. (crblc1, COURT STAFF) (Filed on 7/30/2020) (Entered: 07/30/2020)** |
| 08/13/2020 | [68](#) | MOTION for Attorney Fees *Motion for Recovery of Attorneys' Fees and Costs Pursuant to Court's Order of July 30, 2020* filed by Skyline Advanced Technology Services. Motion Hearing set for 9/22/2020 11:00 AM in McKinleyville before Magistrate Judge Robert M. Illman. Responses due by 8/27/2020. Replies due by 9/3/2020. (Attachments: # [1](#) Declaration, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit, # [14](#) Proposed Order)(Lipanovich, Nathaniel) (Filed on 8/13/2020) (Entered: 08/13/2020) |
| 08/27/2020 | [69](#) | OPPOSITION/RESPONSE (re [68](#) MOTION for Attorney Fees *Motion for Recovery of Attorneys' Fees and Costs Pursuant to Court's Order of July 30, 2020* ) filed bySabrina Shafer. (Attachments: # [1](#) Declaration of Carlton Odim)(Odim, Carlton) (Filed on 8/27/2020) Modified on 8/28/2020 (mclS, COURT STAFF). (Entered: 08/27/2020) |

| | | |
|---|---|---|
| 09/03/2020 | 70 | REPLY (re 68 MOTION for Attorney Fees *Motion for Recovery of Attorneys' Fees and Costs Pursuant to Court's Order of July 30, 2020* ) *Skyline Advanced Technology Services' Reply In Support Of Motion for Attorneys' Fees and Costs* filed by Skyline Advanced Technology Services. (Attachments: # 1 Declaration Supplemental Declaration of Stephen A. Dennis In Support Of Motion for Attorneys' Fees and Costs)(Lipanovich, Nathaniel) (Filed on 9/3/2020) (Entered: 09/03/2020) |
| 09/22/2020 | 71 | **Minute Entry for proceedings held before Magistrate Judge Robert M. Illman: Motion Hearing (Dkt. #68) held on 9/22/2020. Parties shall meet and confer, and no later than one week from this date, shall file a joint statement regarding the status of their discussions. If there is no agreement, Skyline shall submit the proposed order. FTR Time: 11:00-11:17 AT&T Teleconference Recording. Attorneys appearing were: Andrew Holland and Nathaniel Lipanovich for Skyline and Carlton Odim for Sabrina Shafer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (glmS, COURT STAFF) (Date Filed: 9/22/2020) Modified on 9/22/2020 (glmS, COURT STAFF). (Entered: 09/22/2020)** |
| 09/29/2020 | 72 | STATUS REPORT *Joint Statement re Meet and Confer Discussions* by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 73 | Proposed Order re 67 Order on Report and Recommendations, 68 MOTION for Attorney Fees *Motion for Recovery of Attorneys' Fees and Costs Pursuant to Court's Order of July 30, 2020*, 71 Motion Hearing,, 69 Opposition/Response to Motion, 70 Reply to Opposition/Response, by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 10/13/2020 | 74 | **ORDER by Judge Robert M. Illman deferring ruling on (68) Motion for Attorney Fees in case 3:18-cv-06641-CRB; deferring ruling on (105) Motion for Attorney Fees in case 3:19-cv-00787-CRB. Because the resolution of Skyline's motion for attorneys' fees and costs is partially dependent on the resolution of Ms. Shafer's motion for review of the taxation of costs, the undersigned will reserve ruling on Skyline's motion until after the adjudication of Ms. Shafters motion. After Ms. Shafer's motion for review is decided, Skyline and Ms. Shafer are ORDERED to jointly-file a letter brief forthwith outlining, in a streamlined and chronological fashion, the number of attorney hours (and hourly rate) spent on each task or other expense for which Skyline seeks recovery, as well as Ms. Shafer's point-by-point objections (if any). (rmilc2S, COURT STAFF) (Filed on 10/13/2020) (Entered: 10/13/2020)** |
| 11/02/2020 | 75 | **ORDER by Judge Charles R. Breyer re (110) Motion for Taxation of Costs. Costs taxed in the amount of $36,897.02 against Plaintiff Sabrina Shafer. (crblc1, COURT STAFF) (Filed on 11/2/2020) (Entered: 11/02/2020)** |
| 11/16/2020 | 76 | JOINT LETTER BRIEF FROM PARTIES *Joint Letter Brief In Response to Court's October 13, 2020 Order*. (Lipanovich, Nathaniel) (Filed on 11/16/2020) Modified on 11/17/2020 (mclS, COURT STAFF). (Entered: 11/16/2020) |
| 11/30/2020 | 77 | **Order by Magistrate Judge Robert M. Illman granting in part and denying in part (68) Motion for Attorney Fees in case 3:18-cv-06641-CRB. Associated Cases: 3:18-cv-06641-CRB, 3:19-cv-00787-CRB(rmilc2S, COURT STAFF) (Filed on 11/30/2020) (Entered: 11/30/2020)** |
| 01/26/2021 | 78 | NOTICE by Skyline Advanced Technology Services *Request for Case Management Conference Order and Scheduling Order* (Holland, Andrew) (Filed on 1/26/2021) (Entered: 01/26/2021) |
| 01/27/2021 | 79 | CLERK'S NOTICE: A Joint Case Management Statement that includes dates for expert discovery, dispositive motions, and trial due by 3/26/2021. Further Case Management |

| | | |
|---|---|---|
| | | Conference set for 4/1/2021 at 10:00 AM in San Francisco - To be determined. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 03/26/2021 | 80 | JOINT CASE MANAGEMENT STATEMENT filed by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 3/26/2021) (Entered: 03/26/2021) |
| 03/29/2021 | 81 | **CASE MANAGEMENT SCHEDULING ORDER: A Joint Updated Case Management Statement due by 9/17/2021. Dispositive Motion due by 10/1/2021. Case Management Conference on April 1, 2021 is vacated. Signed by Judge Charles R. Breyer on 3/29/2021. (lsS, COURT STAFF) (Filed on 3/29/2021) (Entered: 03/29/2021)** |
| 09/17/2021 | 82 | SUBSEQUENT JOINT CASE MANAGEMENT STATEMENT filed by Skyline Advanced Technology Services, Sabrina Shafer. (Lipanovich, Nathaniel) (Filed on 9/17/2021) Modified on 9/20/2021 (cjlS, COURT STAFF). (Entered: 09/17/2021) |
| 10/01/2021 | 83 | Administrative Motion to File Under Seal filed by Skyline Advanced Technology Services. (Attachments: # 1 Declaration Declaration of Nathaniel Lipanovich ISO Filing Under Seal, # 2 Declaration Declaration of Zanotto ISO Sealing, # 3 Proposed Order, # 4 Redacted MSJ, # 5 Unredacted MSJ, # 6 Declaration Redacted Kawamoto Declaration, # 7 Declaration Unredacted Kawamoto Declaration, # 8 Exhibit Redacted Exh. 3 to Declaration of N. Lipanovich ISO MSJ, # 9 Exhibit Unredacted Exh. 3 to Declaration of N. Lipanovich ISO MSJ, # 10 Unredacted Exh. 14 to Declaration of Nathaniel Lipanovich ISO MSJ)(Lipanovich, Nathaniel) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/01/2021 | 84 | Redacted MOTION for Partial Summary Judgment filed by Skyline Advanced Technology Services. Motion Hearing set for 11/5/2021 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Responses due by 10/15/2021. Replies due by 10/22/2021. (Attachments: # 1 Declaration Nathaniel H. Lipanovich, # 2 Declaration Michael Zanotto, # 3 Declaration John Kawamoto, # 4 Proposed Order) (Lipanovich, Nathaniel) (Filed on 10/1/2021) Modified on 10/4/2021 (cjlS, COURT STAFF). (Entered: 10/01/2021) |
| 10/01/2021 | 85 | CERTIFICATE OF SERVICE by Skyline Advanced Technology Services re 83 Administrative Motion to File Under Seal (Lipanovich, Nathaniel) (Filed on 10/1/2021) (Entered: 10/01/2021) |
| 10/05/2021 | 86 | **ORDER by Judge Charles R. Breyer: Granting 83 Administrative Motion to File Under Seal. (lsS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021)** |
| 10/05/2021 | 87 | CLERK'S NOTICE VACATING MOTION for Partial Summary Judgment hearing set for November 5, 2021 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*. Motion Hearing set for 11/18/2021 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by th e court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than November 15, 2021 at 3:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court |

proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Motion Hearing set for 11/18/2021 10:00 AM in San Francisco, - Videoconference Only before Judge Cha rles R. Breyer. (lsS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021)

| 10/05/2021 | | Set/Reset Deadlines as to 84 Redacted MOTION for Partial Summary Judgment. Motion Hearing set for 11/18/2021 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. (lsS, COURT STAFF) (Filed on 10/5/2021) (Entered: 10/05/2021) |
|---|---|---|
| 10/14/2021 | 88 | SABRINA SHAFERS MOTION FOR AN EXTENSION OF TIME TO FILE HER MEMORANDUM IN OPPOSITION TO SKYLINES MOTION FOR SUMMARY JUDGMENT filed by Sabrina Shafer. (Odim, Carlton) (Filed on 10/14/2021) Modified on 10/18/2021 (cjlS, COURT STAFF). (Entered: 10/15/2021) |
| 10/15/2021 | 89 | **ORDER GRANTING SABRINA SHAFERS MOTION FOR AN EXTENSION OF TIME TO FILE HER MEMORANDUM IN OPPOSITION TO SKYLINES MOTION FOR SUMMARY JUDGMENT by Judge Charles R. Breyer: Granting 88 Motion for Extension of Time to Answer re 88 MOTION for Extension of Time to File Answer. Opposition due by 10/22/2021. (lsS, COURT STAFF) (Filed on 10/15/2021) (Entered: 10/15/2021)** |
| 10/19/2021 | 90 | Proposed Order re 89 Order on Motion for Extension of Time to Answer, by Skyline Advanced Technology Services. (Lipanovich, Nathaniel) (Filed on 10/19/2021) (Entered: 10/19/2021) |
| 10/20/2021 | 91 | **ORDER EXTENDING DEADLINE TO FILE REPLY MEMORANDUM TO SKYLINE TECHNOLOGY SERVICES MOTION FOR PARTIAL SUMMARY JUDGMENT to October 29, 2021 - Re 90 Proposed Order filed by Skyline Advanced Technology Services. Signed by Judge Charles R. Breyer on 10/20/2021. (lsS, COURT STAFF) (Filed on 10/20/2021) Modified on 10/20/2021 (cjlS, COURT STAFF). (Entered: 10/20/2021)** |
| 10/20/2021 | | Set/Reset Deadlines as to 84 Redacted MOTION for Partial Summary Judgment. Replies due by 10/29/2021. (lsS, COURT STAFF) (Filed on 10/20/2021) (Entered: 10/20/2021) |
| 10/22/2021 | 92 | OPPOSITION/RESPONSE (re 84 Redacted MOTION for Partial Summary Judgment ) filed bySabrina Shafer. (Attachments: # 1 Declaration Declaration of Carlton Odim; Exhibit 1 (Excerpts Deposition Guevera); Exhibit 2 (Excerpts Deposition Kawamoto); Exhibit 3 (Excerpts Deposition Onisick); Exhibit 3A (Excerpts Deposition Onisick); Exhibit 3B (Excerpts Deposition Onisick); Exhibit 4 (Excerpts Deposition Shafer), # 2 Declaration Declaration of Sabrina Shafer)(Odim, Carlton) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/26/2021 | 93 | STIPULATION AND [PROPOSED] ORDER EXTENDING TIME TO FILE REPLY BRIEF AND CONTINUE HEARING DATE RE SKYLINE AVANCED TECHNOLOGY SERVICES MOTION FOR PARTIAL SUMMARY JUDGMENT filed by Skyline Advanced Technology Services, Sabrina Shafer. (Attachments: # 1 Declaration Nathaniel H. Lipanovich ISO Stipulation and Proposed Order Extending Deadlines re Motion for Partial Summary Judgment)(Lipanovich, Nathaniel) (Filed on 10/26/2021) Modified on 10/27/2021 (cjl, COURT STAFF). (Entered: 10/26/2021) |
| 10/26/2021 | 94 | **STIPULATION AND MODIFIED ORDER ORDER EXTENDING TIME TO FILE REPLY BRIEF AND CONTINUE HEARING DATE RE SKYLINE AVANCED** |

| | | |
|---|---|---|
| | | **TECHNOLOGY SERVICES MOTION FOR PARTIAL SUMMARY JUDGMENT - Re 93 Stipulation, filed by Skyline Advanced Technology Services. Motion hearing set for December 9, 2021 at 10:00 a.m. Signed by Judge Charles R. Breyer on 10/26/2021. (ls, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021)** |
| 10/26/2021 | | Set Deadlines/Hearings: Motion Hearing set for 12/9/2021 at 10:00 AM in San Francisco - Video conference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than December 7, 2021 at 3:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Motion Hearing set for 12/9/2021 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021) |
| 10/26/2021 | | Set/Reset Deadlines as to 84 Redacted MOTION for Partial Summary Judgment. Motion Hearing set for 12/9/2021 at 10:00 AM in San Francisco - Video conference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021) |
| 11/05/2021 | 95 | REPLY (re 84 Redacted MOTION for Partial Summary Judgment ) filed bySkyline Advanced Technology Services. (Attachments: # 1 Declaration of Nathaniel Lipanovich iso of Reply, # 2 Declaration of Marla Wall iso Reply)(Lipanovich, Nathaniel) (Filed on 11/5/2021) (Entered: 11/05/2021) |
| 11/10/2021 | 96 | **ORDER REQUIRING APPEARANCE. Signed by Judge Charles R. Breyer on 11/10/2021. (crblc1, COURT STAFF) (Filed on 11/10/2021) (Entered: 11/10/2021)** |
| 12/09/2021 | 97 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Motion Hearing held by Zoom on 12/9/2021 - Re 84 Redacted Motion for Partial Summary Judgment filed by Skyline Advanced Technology Services. The matter is taken under submission. The Court will issue an order. (Total Time in Court: 6 Minutes) Court Reporter: Marla Knox.<br>Plaintiff Attorney: Nathaniel Lipanovich.<br>Defendant Attorney: Carlton Odim; Client - Sabrina Shafer.<br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 12/9/2021) Modified on 12/9/2021 (cjl, COURT STAFF). (Entered: 12/09/2021)** |
| 12/14/2021 | 98 | **ORDER by Judge Charles R. Breyer granting in part 84 Motion for Partial Summary Judgment and Setting Status. (crblc1, COURT STAFF) (Filed on 12/14/2021) (Entered: 12/14/2021)** |

| | | |
|---|---|---|
| 12/15/2021 | | Set Status Conference Re 98 Order on Motion for Partial Summary Judgment. Status Conference set for 1/20/2022 at 10:00 AM in San Francisco - Video conference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanc ed notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than January 18, 2022 at 3:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Status Conference set for 1/20/2022 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 12/15/2021) (Entered: 12/15/2021) |
| 01/20/2022 | 99 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held by Zoom on 1/20/2022. Counsel shall meet and confer re a proposed schedule within thirty days. Counsel agree to a bench trial. Counsel shall file a notice/waiver of jury trial within thirty days. (Total Time in Court: 9 Minutes) Court Reporter: Belle Ball.**<br>**Plaintiff Attorney: Nathaniel Lipanovich.**<br>**Defendant Attorney: Carlton Odim. Status Conference set for 2/23/2022 at 9:30 AM in San Francisco - Video conference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.**<br><br>**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb**<br><br>**Court Appearances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than February 1, 2022 at 3:00 PM PST.**<br><br>**General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.**<br><br>**Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.**<br><br>**Status Conference set for 2/23/2022 09:30 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 1/20/2022) (Entered: 01/20/2022)** |

| 02/16/2022 | [100](#) | NOTICE OF JOINT WAIVER OF JURY TRIAL by Skyline Advanced Technology Services, Sabrina Shafer. (Lipanovich, Nathaniel) (Filed on 2/16/2022) Modified on 2/17/2022 (cjl, COURT STAFF). (Entered: 02/16/2022) |
|---|---|---|
| 02/23/2022 | 101 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held on 2/23/2022. Bench Trial set for 11/7/2022 at 9:15 AM before Judge Charles R. Breyer. Pretrial Conference set for 10/18/2022 at 2:00 PM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Bench Trial set for 11/8/2022 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 11/9/2022 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 11/10/2022 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 11/14/2022 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 11/15/2022 at 9:15 AM before Judge Charles R. Breyer.**<br>**Digital Recording Time: Zoom Recording: 9:33-9:37.**<br>**Plaintiff Attorney: Nathaniel Lipanovich.**<br>**Defendant Attorney: Carlton Odim.**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 2/23/2022) (Entered: 02/23/2022)** |
| 09/15/2022 | [102](#) | NOTICE of Appearance by Chaka Malik Patterson (Patterson, Chaka) (Filed on 9/15/2022) (Entered: 09/15/2022) |
| 09/15/2022 | [103](#) | NOTICE of Appearance by Jean Elise Richmann (Richmann, Jean) (Filed on 9/15/2022) (Entered: 09/15/2022) |
| 10/03/2022 | 104 | CLERK'S NOTICE VACATING PRETRIAL CONFERENCE SET FOR OCTOBER 18, 2022 AND BENCH TRIAL SET FOR NOVEMBER 7, 2022 before the Honorable Charles R. Breyer. Scheduling Conference set for 2/10/2023 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 10/3/2022) (Entered: 10/03/2022) |
| 02/03/2023 | [105](#) | NOTICE of Appearance by John David van Loben Sels (van Loben Sels, John) (Filed on 2/3/2023) (Entered: 02/03/2023) |
| 02/09/2023 | | Set Deadlines/Hearings: Scheduling Conference set for 2/10/2023 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Scheduling Conference set for 2/10/2023 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 2/9/2023) (Entered: 02/09/2023) |
| 02/10/2023 | 106 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held by video conference on 2/10/2023. Case re-referred to Magistrate Judge Sallie Kim to conduct a further settlement conference. A Joint Status Report re Trial Witnesses, Trial Schedule, etc. due by 6/16/2023. Status Conference set for** |

**6/23/2023 at 10:00 AM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Pretrial Conference set for 9/21/2023 at 2:30 PM in San Francisco, Courtroom 06, 17th Floor before Judge Charles R. Breyer. Bench trial set for 2 days. Bench Trial set for 10/2/2023 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 10/3/2023 09:15 AM before Judge Charles R. Breyer. Bench (Total Time in Court: 10 Minutes)**
**Court Reporter: Belle Ball.**
**Plaintiff Attorney: John van Loben Sels.**
**Defendant Attorney: Chaka Patterson.**
***(This is a text-only entry generated by the court. There is no document associated with this entry.) (ls, COURT STAFF) (Date Filed: 2/10/2023) (Entered: 2/10/2023)***

| | | |
|---|---|---|
| 02/13/2023 | 107 | CLERK'S NOTICE Setting Scheduling Conference:<br><br>Scheduling Conference set for 2/23/2023 09:00 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. Counsel shall use the following Zoom meeting information to participate:<br><br>https://cand-uscourts.zoomgov.com/j/1613997742?pwd=N1lsbHFldjBVMjk3VmZ2VGlmOVRWZz09<br><br>Meeting ID: 161 399 7742<br>Passcode: 530648<br><br>If the parties have a conflict with this date, they must first meet and confer then email the courtroom deputy (skcrd@cand.uscourts.gov) with a new proposed date at 9:00 AM.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Filed on 2/13/2023) (Entered: 2/13/2023) |
| 02/23/2023 | 108 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Scheduling Conference held on 2/23/2023.**<br><br>**Settlement Conference set for 5/2/2023 09:30 AM in San Francisco - Videoconference Only. This proceeding will be held via Zoom meeting.**<br><br>**Meeting Access: Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar for Public Hearings. Go to the section labeled: Non-Public Hearings [Settlement Conferences] to obtain the information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.**<br><br>**General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.**<br><br>**Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.**<br><br>**Total Time in Court: 5 minutes.**<br>**Not reported.**<br>**Attorney for Plaintiff: John van Loben Sels.** |

| | | Attorney for Defendant: Chara Patterson. |
|---|---|---|
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mkl, COURT STAFF) (Date Filed: 2/23/2023) (Entered: 02/23/2023)** |
| 04/13/2023 | 109 | Joint Stipulation to Continue Settlement Conference filed by Skyline Advanced Technology Services, Sabrina Shafer. (Attachments: # 1 Proposed Order Granting Joint Stipulation to Continue Settlement Conference)(van Loben Sels, John) (Filed on 4/13/2023) Modified on 4/13/2023 (cjl, COURT STAFF). (Entered: 04/13/2023) |
| 04/17/2023 | 110 | CLERK'S NOTICE Setting Scheduling Conference: |
| | | The Court has received the stipulation by the parties to continue the Settlement Conference set for 5/2/2023. A Scheduling Conference is hereby set for 4/25/2023 09:00 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. Counsel shall use the following Zoom meeting information to participate: |
| | | https://cand-uscourts.zoomgov.com/j/1613997742?pwd=N1lsbHFldjBVMjk3VmZ2VGlmOVRWZz09 |
| | | Meeting ID: 161 399 7742<br>Passcode: 530648 |
| | | If counsel has a conflict with this time, the parties must first meet and confer then email the courtroom deputy (SKCRD@cand.uscourts.gov) with a new proposed date at 9:00 AM for the scheduling conference. |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mkl, COURT STAFF) (Filed on 4/17/2023) (Entered: 04/17/2023) |
| 04/25/2023 | 111 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Scheduling Conference held on 4/25/2023. Settlement Conference reset for 6/13/2023 01:00 PM in San Francisco - Videoconference Only. This proceeding will be held via Zoom meeting.** |
| | | **Meeting Access: Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar for Public Hearings. Go to the section labeled: Non-Public Hearings [Settlement Conferences] to obtain the information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.** |
| | | **General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.** |
| | | **Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.** |
| | | **Total Time in Court: 5 minutes.**<br>**Not reported.**<br>**Plaintiff Attorney: John van Loben Sels.**<br>**Defendant Attorney: Carlton Odim.** |
| | | *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mkl, COURT STAFF) (Date Filed: 4/25/2023) (Entered: 04/25/2023)** |

| 06/13/2023 | 112 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Settlement Conference held on 6/13/2023. Case did not settle. The Court made a Mediator's proposal. Parties must notify the Court by email (SKSettlement@cand.uscourts.gov) with their responses no later than tomorrow 6/14/2023 at 5:00 PM.** <br><br>**Total Time in Court: 3 hours, 30 minutes.** <br>**Not reported.** <br>**Attorneys for Plaintiff: Stephen Dennis and John van Loben Sels.** <br>**Client Representative: Michael Zanotto.** <br>**Attorney for Defendant: Chaka Patterson and Carlton Odim.** <br>**Client Representative: Sabrina Shafer.** <br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)*** **(mkl, COURT STAFF) (Date Filed: 6/13/2023) (Entered: 06/14/2023)** |
|---|---|---|
| 06/15/2023 | | Set/Reset Hearing. Status Conference set for 6/23/2023 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar. <br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb <br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than June 20, 2023 at 3:00 PM PST. <br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br>Status Conference set for 6/23/2023 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 6/15/2023) (Entered: 06/15/2023) |
| 06/16/2023 | 113 | JOINT STATUS REPORT by Skyline Advanced Technology Services, Sabrina Shafer. (van Loben Sels, John) (Filed on 6/16/2023) Modified on 6/16/2023 (cjl, COURT STAFF). (Entered: 06/16/2023) |
| 06/20/2023 | 114 | CLERK'S NOTICE VACATING STATUS CONFERENCE set on June 23, 2023 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 6/20/2023) (Entered: 06/20/2023) |
| 06/27/2023 | 115 | NOTICE of Change In Counsel by John David van Loben Sels (van Loben Sels, John) (Filed on 6/27/2023) (Entered: 06/27/2023) |
| 06/27/2023 | 116 | NOTICE of Change In Counsel by John David van Loben Sels (van Loben Sels, John) (Filed on 6/27/2023) (Entered: 06/27/2023) |
| 09/13/2023 | 117 | CLERK'S NOTICE VACATING PRETRIAL CONFERENCE AND RELATED PRETRIAL DEADLINES set for September 21, 2023 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated* |

*with this entry).* Status Conference set for 9/22/2023 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than September 19, 2023 at 3:00 PM.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Status Conference set for 9/22/2023 10:00 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 9/13/2023) (Entered: 09/13/2023)

| 09/22/2023 | 118 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held by video conference on 9/22/2023. Bench Trial set for October 2, 2023 is vacated. Status Conference set for 11/17/2023 at 10:00 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. Bench Trial set for 12/11/2023 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 12/12/2023 at 9:15 AM before Judge Charles R. Breyer. (Total Time in Court: 4 Minutes)**<br>**Court Reporter: Kelly Shainline.**<br>**Plaintiff Attorney: John von Loben Sels.**<br>**Defendant Attorney: Carlton Odim.**<br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Date Filed: 9/22/2023) (Entered: 09/22/2023)** |
| 11/09/2023 | 119 | CLERK'S NOTICE VACATING STATUS CONFERENCE set for November 17, 2023 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.).* Login to Zoom 15 minutes prior to the conference. Status Conference set for 11/16/2023 at 11:30 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than November 14, 2023 at 3:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | |
|---|---|---|
| | | Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.<br><br>Status Conference set for 11/16/2023 11:30 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 11/9/2023) (Entered: 11/09/2023) |
| 11/16/2023 | 120 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Status Conference held on 11/16/2023. Bench Trial set for 12/11/2023 at 10:30 AM before Judge Charles R. Breyer. Total Time in Court: 12 Minutes. Bench trial previously set for 2 days. Court imposed time limits; each side will have 6 hours with a total of 12 hours. Proposed Findings of Facts and Conclusions of Law due by 12/1/2023. Plaintiff shall exchange documents/exhibits by November 27, 2023. Plaintiff shall submit a witness list by November 27, 2023. (Court Reporter: Marla Knox) Plaintiff Attorney: John van Loben Sels.<br>Defendant Attorney: Carlton Odim and Chaka Patterson.<br>_(This is a text-only entry generated by the court. There is no document associated with this entry.)_ (ls, COURT STAFF) (Date Filed: 11/16/2023) (Entered: 11/16/2023)** |
| 11/17/2023 | 121 | **ORDER FOR PRETRIAL PREPARATION FOR CIVIL BENCH TRIAL. Signed by Judge Charles R. Breyer on 11/17/2023. (ls, COURT STAFF) (Filed on 11/17/2023) (Entered: 11/17/2023)** |
| 11/20/2023 | 122 | CLERK'S NOTICE VACATING BENCH TRIAL set for December 11, 2023 before the Honorable Charles R. Breyer. Bench trial will begin on Tuesday, December 12, 2023 at 9:15 a.m. through 5:00 p.m. Bench Trial set for 12/14/2023 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 12/15/2023 at 9:15 AM before Judge Charles R. Breyer.. _(This is a text-only entry generated by the court. There is no document associated with this entry.)_ (ls, COURT STAFF) (Filed on 11/20/2023) (Entered: 11/20/2023) |
| 11/22/2023 | 123 | NOTICE of Appearance by Dana Zottola _as Counsel for Defendant Sabrina Shafer_ (Zottola, Dana) (Filed on 11/22/2023) (Entered: 11/22/2023) |
| 11/22/2023 | | Electronic filing error. Attorney Dana M. Zottola needs to Update ECF Profile with current contact information. [err102] Re: 123 Notice of Appearance filed by Sabrina Shafer. (cjl, COURT STAFF) (Filed on 11/22/2023) (Entered: 11/22/2023) |
| 11/27/2023 | 124 | Clerks Notice re Trial Deadline for Daily Transcript and/or Realtime Reporting:<br><br>The deadline to request daily transcripts or Realtime reporting for counsel during trial is 12/1/2023, see General Order 23.<br><br>More details regarding daily transcripts or Realtime during trial are available on the Transcripts/Court Reporters webpage (see section III) at https://www.cand.uscourts.gov/about/clerks-office/transcripts-court-reporters/<br><br>Contact Court Reporter Supervisor Kristen Melen with questions at kristen_melen@cand.uscourts.gov by the deadline above.<br><br>(knm, COURT STAFF) (Filed on 11/27/2023) (Entered: 11/27/2023) |
| 11/28/2023 | 125 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Skyline Advanced Technology Services. (van Loben Sels, John) (Filed on 11/28/2023) (Entered: 11/28/2023) |
| 11/28/2023 | 126 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Sabrina Shafer. (Zottola, Dana) (Filed on 11/28/2023) (Entered: 11/28/2023) |

| | | |
|---|---|---|
| 12/01/2023 | 127 | Proposed Findings of Fact by Skyline Advanced Technology Services *and Conclusions of Law*. (van Loben Sels, John) (Filed on 12/1/2023) (Entered: 12/01/2023) |
| 12/01/2023 | 128 | Proposed Findings of Fact by Sabrina Shafer *and Conclusions of Law*. (Zottola, Dana) (Filed on 12/1/2023) (Entered: 12/01/2023) |
| 12/06/2023 | 129 | NOTICE of Appearance by David Sarfati (Sarfati, David) (Filed on 12/6/2023) (Entered: 12/06/2023) |
| 12/08/2023 | 130 | CLERK'S NOTICE VACATING BENCH TRIAL SET TO BEGIN ON December 12, 2023 before the Honorable Charles R. Breyer. Bench Trial set for 1/8/2024 09:15 AM before Judge Charles R. Breyer. Bench Trial set for 1/9/2024 09:15 AM before Judge Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 12/8/2023) (Entered: 12/08/2023) |
| 12/13/2023 | 131 | CLERK'S NOTICE VACATING BENCH TRIAL set for January 8, 2024 and January 9, 2024 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* Bench Trial set for 2/5/2024 at 9:15 AM before Judge Charles R. Breyer. Bench Trial set for 2/6/2024 at 9:15 AM before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 12/13/2023) (Entered: 12/13/2023) |
| 01/18/2024 | 132 | Clerks Notice re Trial Deadline for Daily Transcript and/or Realtime Reporting:<br><br>The deadline to request daily transcripts or Realtime reporting for counsel during trial is 1/24/2024, see General Order 23.<br><br>More details regarding daily transcripts or Realtime during trial are available on the Transcripts/Court Reporters webpage (see section III) at https://www.cand.uscourts.gov/about/clerks-office/transcripts-court-reporters/<br><br>Contact Court Reporter Supervisor Kristen Melen with questions at kristen_melen@cand.uscourts.gov by the deadline above.<br><br>(knm, COURT STAFF) (Filed on 1/18/2024) (Entered: 01/18/2024) |
| 01/19/2024 | 133 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Sabrina Shafer. (Zottola, Dana) (Filed on 1/19/2024) (Entered: 01/19/2024) |
| 01/19/2024 | 134 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Skyline Advanced Technology Services. (van Loben Sels, John) (Filed on 1/19/2024) (Entered: 01/19/2024) |
| 01/30/2024 | 135 | TRANSCRIPT ORDER for proceedings held on 12/09/2021 before Judge Charles R. Breyer by Sabrina Shafer, for Court Reporter Marla Knox. (Zottola, Dana) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| 01/30/2024 | 136 | TRANSCRIPT ORDER for proceedings held on December 9, 2021 before Judge Charles R. Breyer by Skyline Advanced Technology Services, for Court Reporter Marla Knox. (van Loben Sels, John) (Filed on 1/30/2024) (Entered: 01/30/2024) |
| 02/01/2024 | 137 | NOTICE of Appearance by Keeley Irene Vega *for Third-Party Rich Wonders* (Vega, Keeley) (Filed on 2/1/2024) (Entered: 02/01/2024) |
| 02/01/2024 | 138 | MOTION in Limine *to Exclude Deposition Testimony from Trial* filed by Rich Wonders. Responses due by 2/15/2024. Replies due by 2/22/2024. (Attachments: # 1 Declaration of Keeley I. Vega, # 2 Exhibit 1)(Vega, Keeley) (Filed on 2/1/2024) (Entered: 02/01/2024) |

| | | |
|---|---|---|
| 02/02/2024 | 139 | Transcript of Proceedings held on December 9, 2021, before Judge Charles R. Breyer. Court Reporter, Marla F. Knox, RPR, CRR, RMR, telephone number (602) 391-6990/email marla_knox@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 135 Transcript Order ) Release of Transcript Restriction set for 5/2/2024. (Related documents(s) 135 ) (mfk, COURT STAFF) (Filed on 2/2/2024) (Entered: 02/02/2024) |
| 02/02/2024 | 140 | JOINT SUBMISSION REGARDING OBJECTIONS TO DESIGNATED DEPOSITION TESTIMONY OF JUAN GUEVARA, RICHARD WONDERS, AND JOSEPH ONISICK by Skyline Advanced Technology Services, Sabrina Shafer (van Loben Sels, John) (Filed on 2/2/2024) Modified on 2/5/2024 (kmm2, COURT STAFF). (Entered: 02/02/2024) |
| 02/02/2024 | 141 | Joint Pre-Trial Status Report by Sabrina Shafer, Skyline Advanced Technology Services (Attachments: # 1 Exhibit Exhibit A to Joint Pre-Trial Status Report)(Zottola, Dana) (Filed on 2/2/2024) Modified on 2/5/2024 (kmm2, COURT STAFF). (Entered: 02/02/2024) |
| 02/02/2024 | 142 | OPPOSITION/RESPONSE (re 138 MOTION in Limine *to Exclude Deposition Testimony from Trial* ) filed bySkyline Advanced Technology Services. (van Loben Sels, John) (Filed on 2/2/2024) (Entered: 02/02/2024) |
| 02/05/2024 | 143 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Bench Trial held on 2/5/2024. Further Bench Trial set for February 6, 2024 at 9:15 a.m. (Total Time in Court: 4 Hours and 49 Minutes)**<br>**Court Reporter: Kelly Shainline.**<br>**Plaintiff Attorney: Stephen A. Dennis, David Sarfati, John David van Loben Sels.**<br>**Defendant Attorney: Carlton Emmanuel Arua Odim, Chaka M. Patterson, Dana Zottola.**<br>**(Attachments: # 1 Trial Log)(ls, COURT STAFF) (Date Filed: 2/5/2024) (Entered: 02/06/2024)** |
| 02/06/2024 | 144 | **Minute Entry for proceedings held before Judge Charles R. Breyer: Bench Trial completed on 2/6/2024. Deadline to file admitted exhibits by 2/16/2024. (Total Time in Court: 3 Hours and 10 Minutes)**<br>**Court Reporter: Ruth Ekhaus and Ana Dub.**<br>**Plaintiff Attorney: John van Loben Sels, Stephen Dennis, David B. Sarfati.**<br>**Defendant Attorney: Dana M. Zottola, Carlton Odim, Chaka Patterson.**<br>**(Attachments: # 1 Trial Log)(ls, COURT STAFF) (Date Filed: 2/6/2024) (Entered: 02/06/2024)** |
| 02/06/2024 | 145 | **ORDER RE STATE BAR DISCIPLINARY COMMISSION. Signed by Judge Charles R. Breyer on 2/6/2024. (crblc2, COURT STAFF) (Filed on 2/6/2024) (Entered: 02/06/2024)** |
| 02/06/2024 | 146 | **JUDGMENT. Signed by Judge Charles R. Breyer on 2/6/2024. (crblc1, COURT STAFF) (Filed on 2/6/2024) (Entered: 02/06/2024)** |
| 02/07/2024 | 147 | Transcript of Trial Proceedings held on 2/5/2024, Volume 1, before Judge Charles R. Breyer. Court Reporter/Transcriber Kelly Shainline, Official Court Reporter, telephone number (510) 828-9404, E-mail kelly_shainline@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained |

| | | |
|---|---|---|
| | | through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re [134](#) Transcript Order - Future Trial with Daily Transcripts, [133](#) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 5/7/2024. (Related documents(s) [134](#) , [133](#) ) (Shainline, Kelly) (Filed on 2/7/2024) (Entered: 02/07/2024) |
| 02/12/2024 | [148](#) | Transcript of Bench Trial Proceedings, Volume 2, held on February 6, 2024, before Judge Charles R. Breyer. Court Reporters Ana Dub, CSR 7445, RDR, RMR, CRR, CCRR, CRG, CCG, telephone number 415-290-1651; ana_dub@cand.uscourts.gov.; and Ruth Ekhaus, CSR No. 12219, RDR, FCRR, telephone number (415)336-5223; ruth_ekhaus@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporters until the deadline for the Release of Transcript Restriction. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re [134](#) Transcript Order - Future Trial with Daily Transcripts, [133](#) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 5/13/2024. (Related documents(s) [134](#) , [133](#) ) (amd, COURT STAFF) (Filed on 2/12/2024) (Entered: 02/12/2024) |
| 02/16/2024 | [149](#) | Administrative Motion to File Under Seal filed by Sabrina Shafer. (Attachments: # [1](#) Declaration of Chaka M. Patterson, # [2](#) Proposed Order, # [3](#) Unredacted Version of Admitted Trial Exhibits, # [4](#) Redacted Version of Admitted Trial Exhibits)(Zottola, Dana) (Filed on 2/16/2024) (Entered: 02/16/2024) |
| 02/16/2024 | [150](#) | ADMITTED EXHIBITS *and Joint Certification of Counsel Regarding Admitted Exhibits* by Sabrina Shafer.. (Attachments: # [1](#) Admitted Trial Exhibits - Filed Under Seal) (Zottola, Dana) (Filed on 2/16/2024) (Entered: 02/16/2024) |
| 02/20/2024 | [151](#) | **ORDER GRANTING IN PART SABRINA SHAFERS ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Judge Charles R. Breyer: Granting [149](#) Administrative Motion to File Under Seal. (ls, COURT STAFF) (Filed on 2/20/2024) (Entered: 02/20/2024)** |
| 02/20/2024 | [152](#) | BILL OF COSTS by Skyline Advanced Technology Services. Objections due by 3/5/2024. (Attachments: # [1](#) Declaration of John van Loben Sels In Support of Bill of Costs, # [2](#) Exhibit A to J. van Loben Sels Declaration, # [3](#) Exhibit B to J. van Loben Sels Declaration, # [4](#) Exhibit C to J. van Loben Sels Declaration, # [5](#) Exhibit D to J. van Loben Sels Declaration, # [6](#) Exhibit E to J. van Loben Sels Declaration, # [7](#) Exhibit F to J. van Loben Sels Declaration)(van Loben Sels, John) (Filed on 2/20/2024) (Entered: 02/20/2024) |
| 02/20/2024 | [153](#) | Declaration of John van Loben Sels *(Supplemental) in Support of Bill of Costs (Dkt. 152)* filed bySkyline Advanced Technology Services. (van Loben Sels, John) (Filed on 2/20/2024) (Entered: 02/20/2024) |
| 02/21/2024 | [154](#) | BILL OF COSTS *(Amended)* by Skyline Advanced Technology Services. Objections due by 3/6/2024. (Attachments: # [1](#) Declaration of J. van Loben Sels in support of Amended Application to Tax Costs, # [2](#) Exhibit A to Declaration of J. van Loben Sels, # [3](#) Exhibit B to Declaration of J. van Loben Sels, # [4](#) Exhibit C to Declaration of J. van Loben Sels, # [5](#) Exhibit D to Declaration of J. van Loben Sels, # [6](#) Exhibit E to Declaration of J. van Loben Sels)(van Loben Sels, John) (Filed on 2/21/2024) (Entered: 02/21/2024) |
| 02/29/2024 | [155](#) | MOTION to Amend/Correct *Judgment to Add Prejudgment Interest* filed by Skyline Advanced Technology Services. Motion Hearing set for 4/5/2024 10:00 AM before Judge Charles R. Breyer. Responses due by 3/14/2024. Replies due by 3/21/2024. (Attachments: |

| | | # 1 Declaration of John Rawamoto, # 2 Proposed Order)(van Loben Sels, John) (Filed on 2/29/2024) (Entered: 02/29/2024) |
|---|---|---|
| 03/04/2024 | 156 | STIPULATION WITH PROPOSED ORDER TO EXTEND STAY OF ENFORCEMENT OF JUDGMENT filed by Sabrina Shafer, Skyline Advanced Technology Services. (Attachments: # 1 Declaration of Chaka M. Patterson in Support of Joint Stipulation to Extend Stay of Enforcement of Judgment)(Zottola, Dana) (Filed on 3/4/2024) Modified on 3/5/2024 (cjl, COURT STAFF). (Entered: 03/04/2024) |
| 03/04/2024 | 157 | OBJECTIONS to *Plaintiff Skyline's Bill Of Costs* by Sabrina Shafer. (Attachments: # 1 Declaration of Chaka M. Patterson in Support of Shafer's Objections to Skyline's Bill of Costs, # 2 Proposed Order Sustaining Sabrina Shafer's Objections to Plaintiff's Bill of Costs)(Zottola, Dana) (Filed on 3/4/2024) (Entered: 03/04/2024) |
| 03/05/2024 | 158 | **STIPULATION AND ORDER TO EXTEND STAY OF ENFORCEMENT OF JUDGMENT by Judge Charles R. Breyer: Granting 156 Stipulation. (ls, COURT STAFF) (Filed on 3/5/2024) (Entered: 03/05/2024)** |
| 03/06/2024 | 159 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Sabrina Shafer. (Appeal fee of $605 receipt number ACANDC-19194202 paid.) (Zottola, Dana) (Filed on 3/6/2024) (Entered: 03/06/2024) |
| 03/08/2024 | 160 | USCA Case Number 24-1377 Ninth Circuit Court of Appeals for 159 Notice of Appeal to the Ninth Circuit filed by Sabrina Shafer. (cjl, COURT STAFF) (Filed on 3/8/2024) (Entered: 03/08/2024) |
| 03/12/2024 | 161 | Costs Taxed in amount of $558.33 Re: ECF Docket No. 154 against defendant, Sabrina Shafer. (ls, COURT STAFF) (Filed on 3/12/2024) (Entered: 03/12/2024) |
| 03/14/2024 | 162 | OPPOSITION/RESPONSE (re 155 MOTION to Amend/Correct *Judgment to Add Prejudgment Interest* ) *to Plaintiff's Post-Trial Motion Under Rule 59* filed bySabrina Shafer. (Attachments: # 1 Proposed Order Denying Motion to Amend Judgment to Add Prejudgment Interest Under Rule 59(E))(Patterson, Chaka) (Filed on 3/14/2024) (Entered: 03/14/2024) |
| 03/15/2024 | 163 | ORDER of USCA Ninth Circuit: Appellate proceeding will be held in abeyance until the district court decides on the pending motion filed pursuant to FRAP 4(a)(4) as to 159 Notice of Appeal to the Ninth Circuit filed by Sabrina Shafer (kmm2, COURT STAFF) (Filed on 3/15/2024) (Entered: 03/18/2024) |
| 03/19/2024 | 164 | CLERK'S NOTICE VACATING MOTION to Amend/Correct Judgment to Add Prejudgment Interest hearing set for April 5, 2024 before the Honorable Charles R. Breyer. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*. Motion Hearing set for 4/19/2024 at 11:30 AM in San Francisco - Videoconference Only before Judge Charles R. Breyer. This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/crb |
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at crbcrd@cand.uscourts.gov no later than April 16, 2024 at 3:00 PM PST. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court |

proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Motion Hearing set for 4/19/2024 11:30 AM in San Francisco, - Videoconference Only before Judge Charles R. Breyer. (ls, COURT STAFF) (Filed on 3/19/2024) (Entered: 03/19/2024)

| | | |
|---|---|---|
| 03/21/2024 | 165 | REPLY (re 155 MOTION to Amend/Correct *Judgment to Add Prejudgment Interest* ) filed bySkyline Advanced Technology Services. (van Loben Sels, John) (Filed on 3/21/2024) (Entered: 03/21/2024) |
| 04/17/2024 | 166 | CLERK'S NOTICE VACATING MOTION to Amend/Correct Judgment to Add Prejudgment Interest hearing set for April 19, 2024 before the Honorable Charles R. Breyer. The motion will be determined on the briefs. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ls, COURT STAFF) (Filed on 4/17/2024) (Entered: 04/17/2024) |
| 04/24/2024 | 167 | **ORDER by Judge Charles R. Breyer denying 155 Motion to Amend/Correct. (crblc1, COURT STAFF) (Filed on 4/24/2024) (Entered: 04/24/2024)** |
| 04/29/2024 | 168 | AMENDED NOTICE OF APPEAL by Sabrina Shafer . Appeal Record due by 5/29/2024. (Patterson, Chaka) (Filed on 4/29/2024) (Entered: 04/29/2024) |
| 05/20/2024 | 169 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Skyline Advanced Technology Services. Appeal of Order on Motion to Amend/Correct 167 (Appeal fee of $605 receipt number ACANDC-19433140 paid.) (Attachments: # 1 Attachment to Notice of Appeal from a Judgment or Order of a District Court)(van Loben Sels, John) (Filed on 5/20/2024) (Entered: 05/20/2024) |
| 05/21/2024 | 170 | USCA Case Number 24-3240 Ninth Circuit Court of Appeals for 169 Notice of Appeal to the Ninth Circuit filed by Skyline Advanced Technology Services. (cjl, COURT STAFF) (Filed on 5/21/2024) (Entered: 05/22/2024) |
| 05/28/2024 | 171 | SUGGESTION OF BANKRUPTCY Upon the Record by Sabrina Shafer. (Zottola, Dana) (Filed on 5/28/2024) (Entered: 05/28/2024) |
| 06/05/2024 | 172 | Transcript Designation Form for proceedings held on 2/5/24; 2/6/24 before Judge CRB, re 168 Amended Notice of Appeal *to the Ninth Circuit Court of Appeals by Sabrina Shafer* Transcript due by 5/29/2024. (Patterson, Chaka) (Filed on 6/5/2024) (Entered: 06/05/2024) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 01/03/2025 16:07:37 | | |
| **PACER Login:** | alstonbird | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:18-cv-06641-CRB |
| **Billable Pages:** | 22 | **Cost:** | 2.20 |